**Jose Manuel LEMA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General,\* Respondent.**

No. 08–3714–ag.

United States Court of Appeals, Second Circuit.

Jan. 29, 2010.

listing of the parties above.

Manuel Gomez, New York, NY, for Petitioner.

Zoe J. Heller, Office of Immigration Litigation, Civil Division, Washington, D.C., Tony West, Assistant Attorney General, Civil Division, Department of Justice, Washington, D.C. Mark C. Walters, Senior Litigation Counsel, Office of Immigration Litigation, Department of Justice, Washington, D.C. for Respondent.

Present: WALKER, CHESTER J. STRAUB and ROSEMARY S. POOLER, Circuit Judges.

### SUMMARY ORDER

Petition for review of an order of the Department of Homeland Security

("DHS"), Immigration and Customs Enforcement ("ICE").

Petitioner Jose Manuel Lema ("petitioner") seeks review of the July 18, 2008 decision of ICE reinstating petitioner's prior order of deportation pursuant to 8 U.S.C. § 1231(a)(5). We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review. Petitioner challenges the order of reinstatement on the grounds that the underlying deportation proceedings denied him due process. He does not dispute that if the underlying deportation order is valid, it meets the statutory requirements for reinstatement.

The reinstatement statute, 8 U.S.C. § 1231(a)(5), explicitly states that "the prior order of removal . . . is not subject to being reopened or reviewed." We interpreted this provision in *Garcia–Villeda v. Mukasey* to mean that the statute "expressly prohibits us from giving petitioner a second bite at the apple," even when petitioner raises constitutional challenges to the underlying order. 531 F.3d 141, 150 (2d Cir.2008); *see also Miller v. Mukasey,* 539 F.3d 159, 164–65 (2d Cir.2008). We held that the provision "does not offend due process because, regardless of the process afforded in the underlying order, reinstatement of the prior deportation order does not alter petitioner's legal condition." *Id.* (internal quotation marks and citation omitted). "[W]hile aliens have a right to fair procedures," we reasoned, "they have no constitutional right to force the government to re-adjudicate a final removal order by unlawfully reentering the country." *Id.* (quoting *Morales–Izquierdo v. Gonzales,* 486 F.3d 484, 498 (9th Cir.2007)).

We note that our decision in *Garcia–Villeda* and *Miller* did not explicitly address the effect that 8 U.S.C. § 1252(a)(2)(D) might have on our ability to conduct collateral review of an underlying deportation order. *See* 8 U.S.C. § 1252(a)(2)(D) ("Nothing in subparagraph (B) or (C), or in any other provision of this chapter (other than this section) which limits or eliminates judicial review, shall be construed as precluding review of constitutional claims or questions of law raised upon a petition for review filed with the appropriate court of appeals in accordance with this section."). We further note that other "circuit courts that have considered the interplay between § 1252(a)(2)(D) and § 1231(a)(5) have held that § 1252(a)(2)(D) re-vests the circuit courts with jurisdiction over constitutional claims or questions of law raised in the context of reinstatement proceedings." *Garcia de Rincon v. Dep't of Homeland Sec.,* 539 F.3d 1133, 1137 (9th Cir.2008) (citing *Lorenzo v. Mukasey,* 508 F.3d 1278, 1282 (10th Cir.2007); *Debeato v. Atty. Gen. of U.S.,* 505 F.3d 231, 235 (3d Cir.2007); *Ramirez–Molina v. Ziglar,* 436 F.3d 508, 513–14 (5th Cir.2006)). In addition, we note that several of these other circuit courts have held "that § 1252(a)(2)(D) permits some collateral attack on an underlying removal order during review of a reinstatement order if the petitioner can show that he has suffered a 'gross miscarriage of justice' in the initial deportation proceeding." *Garcia de Rincon,* 539 F.3d at 1138 (citing *Debeato,* 505 F.3d at 235 and *Ramirez–Molina,* 436 F.3d at 514).

■ Nevertheless, even if we were to assume that Section 1252(a)(2)(D) does re-vest us with jurisdiction to review underlying deportation orders in certain circumstances, we would still lack jurisdiction to review the underlying deportation order in this particular case. Section 1252(a)(2)(D) applies to "any other provision of this chapter (other than this section) which limits or eliminates judicial review." 8 U.S.C. § 1252(a)(2)(D). However, with the exception of subsections (a)(2)(B) and (C), Sec-

tion 1252(a)(2)(D) does *not* foreclose the jurisdictional hurdles codified *elsewhere* in Section 1252, such as the requirement that administrative remedies be exhausted before an alien seeks judicial review of a removal order. *See Ramirez–Molina,* 436 F.3d at 513–14. Here, petitioner never appealed his initial deportation order to the BIA. Accordingly, we lack jurisdiction to review petitioner's challenge to his underlying deportation order.

Finally, even if we were to assume jurisdiction to review petitioner's underlying deportation order, petitioner's due process challenge would fail on the merits because petitioner has failed to establish prejudice. "Parties claiming denial of due process in immigration cases must, in order to prevail, allege some cognizable prejudice fairly attributable to the challenged process." *Garcia–Villeda,* 531 F.3d at 149 (internal quotation marks omitted). In the present case, petitioner attempts to show prejudice by arguing that, if not for the alleged defects in his underlying deportation proceeding, he would have applied for the relief of "voluntary departure" and would now be able to apply for adjustment of status. Petitioner fails to acknowledge, however, that he would have been subject to reinstatement of the 1988 order even if he had been granted the relief of voluntary departure. The reinstatement statute pursuant to which petitioner's prior order was reinstated applies to aliens who "reentered the United States illegally after having been removed *or having departed voluntarily,* under an order of removal...." 8 U.S.C. § 1231(a)(5) (emphasis added). Furthermore, regardless of whether he departed voluntarily or was involuntarily deported in 1988, petitioner is ineligible to apply for adjustment of status at this time. *See Garcia–Villeda,* 531 F.3d at 151, 151 n. 8 (noting that "[a]n illegal reentrant is not eligible and may not apply or any relief under the INA" except as outlined in 8 C.F.R. § 241.8).

We therefore DISMISS the petition for review insofar as it seeks review of the underlying deportation order because we lack jurisdiction. We DENY the petition for review insofar as he seeks review of the order of reinstatement, as Petitioner concedes that if his underlying deportation order is valid, the statutory requirements for reinstatement have been met. The pending motion for a stay of deportation is DISMISSED as moot. The temporary stay of deportation is VACATED.